**Nadine HAYS, Plaintiff-Appellant,**

**v.**

**TRANSPORTATION SECURITY ADMINISTRATION; et al., Defendants-Appellees.**

**No. 15-55786**

United States Court of Appeals, Ninth Circuit.

Submitted May 24, 2017 *

Filed May 30, 2017

Nadine Hays, Pro Se

Thomas Kirby Buck, Assistant U.S. Attorney, USLA—Office of the U.S. Attorney, Los Angeles, CA, Charmaine V. Jackson, Deputy City Attorney, Office of the City Attorney, Burbank, CA, for Defendants-Appellees Transportation Security Administration, Emily Daum, Tesia Tetteh, Stephen Walker, United States of America, U.S. Department of Homeland Security

Charmaine V. Jackson, Deputy City Attorney, Office of the City Attorney, Burbank, CA, for Defendants-Appellees Robert Furgivele, Judge Applegate, Scott La Chassee, Hawver, Burbank-Glendale-Pasadena Airport Authority Police Department, Mitch Ross, Neal, Irma Albaro, Norman Green, Denny Wei

*See* Fed. R. App. P. 34(a)(2).

Carol Ann Humiston, Esquire, Senior Litigating Attorney, Charmaine V. Jackson, Deputy City Attorney, Office of the City Attorney, Burbank, CA, for Defendants-Appellees Burbank Police Department, Dennis A. Barlow, Cremins, Olga Baker

Charmaine V. Jackson, Deputy City Attorney, Office of the City Attorney, Burbank, CA, Grace M. Park, Vanderford & Ruiz, LLP, Pasadena, CA, for Defendant-Appellee Burbank-Glendale-Pasadena Airport Authority

Before: THOMAS, Chief Judge, and SILVERMAN and RAWLINSON, Circuit Judges.

### MEMORANDUM **

Nadine Hays appeals pro se from the district court's orders denying her post-judgment motions for reconsideration in her action alleging federal and state law claims related to her arrest. We have jurisdiction under 28 U.S.C. § 1291. We review for an abuse of discretion. *Sch. Dist. No. 1J, Multnomah Cty., Or. v. ACandS, Inc.*, 5 F.3d 1255, 1262 (9th Cir. 1993). We affirm.

The district court did not abuse its discretion by denying Hays' second and third motions for reconsideration because Hays failed to establish any basis for such relief. *See id.* at 1262-63 (setting forth grounds for reconsideration under Fed. R. Civ. P. 60(b)).

To the extent that Hays seeks to appeal the district court's orders denying her various discovery requests, we lack jurisdiction because Hays failed to file a timely notice of appeal. *See* Fed. R. App. P. 4(a)(1)(A), (a)(4)(A); *Stephanie-Cardona*

** This disposition is not appropriate for publication and is not precedent except as provid-

*LLC v. Smith's Food & Drug Ctrs., Inc.*, 476 F.3d 701, 703 (9th Cir. 2007) ("A timely notice of appeal is a non-waivable jurisdictional requirement.").

We do not consider arguments or facts that were not presented to the district court. *See Smith v. Marsh*, 194 F.3d 1045, 1052 (9th Cir. 1999).

Hays' request for clarification (Docket Entry No. 16) is granted to the extent that Hays seeks to add Kakumu as a defendant to the docket and to correct Green's name on the docket. All other requests set forth in the request for clarification (Docket Entry No. 16) are denied.

Hays' motion for miscellaneous relief to file the transcript attached to the motion as Exhibit A (Docket Entry No. 61) is granted.

Hays' motion for miscellaneous relief regarding the identification and authentication of defendants (Docket Entry No. 50), motion for reconsideration (Docket Entry No. 58), and motion for judicial notice (Docket Entry No. 76) are denied.

**AFFIRMED.**

ed by Ninth Circuit Rule 36-3.